JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

APR 0 2 2004

FILED CLERK'S OFFICE

***DOCKET NO. 1431***

***BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION***

***IN RE BAYCOL PRODUCTS LIABILITY LITIGATION***

Rec'd By Mail 4-26-04

***(SEE ATTACHED SCHEDULE)***

***CONDITIONAL TRANSFER ORDER (CTO-37)***

On December 18, 2001, the Panel transferred 33 civil actions to the United States District Court for the District of Minnesota for coordinated or consolidated pretrial proceedings pursuant to 28 U.S.C. § 1407. Since that time, 5,447 additional actions have been transferred to the District of Minnesota. With the consent of that court, all such actions have been assigned to the Honorable Michael J. Davis.

It appears that the actions on this conditional transfer order involve questions of fact which are common to the actions previously transferred to the District of Minnesota and assigned to Judge Davis.

Pursuant to Rule 7.4 of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 435-36 (2001), these actions are transferred under 28 U.S.C. § 1407 to the District of Minnesota for the reasons stated in the order of December 18, 2001, 180 F.Supp.2d 1378 (J.P.M.L. 2001), and, with the consent of that court, assigned to the Honorable Michael J. Davis.

This order does not become effective until it is filed in the Office of the Clerk of the United States District Court for the District of Minnesota. The transmittal of this order to said Clerk shall be stayed fifteen (15) days from the entry thereof and if any party files a notice of opposition with the Clerk of the Panel within this fifteen (15) day period, the stay will be continued until further order of the Panel.

FOR THE PANEL:

Michael J. Beck

Michael J. Beck
Clerk of the Panel

Inasmuch as no objection is pending at this time, the stay is lifted.

APR 20 2004

CLERK'S OFFICE
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

**SCHEDULE CTO-37 - TAG ALONG CASES**
**DOCKET NO. 1431**
**IN RE BAYCOL PRODUCTS LIABILITY LITIGATION**

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PENNSYLVANIA EASTERN | | | |
| PAE | 2 | 03-1068 | Anne Hickman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1069 | Delores Hooker v. Bayer Corporation, et al. |
| PAE | 2 | 03-1070 | Hazel Huffman v. Bayer Corporation, et al. |
| PAE | 2 | 03-1071 | Blanche Hill v. Bayer Corporation, et al. |
| PAE | 2 | 03-1072 | James Mack Holt, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1073 | Margaret Kelley v. Bayer Corporation, et al. |
| PAE | 2 | 03-1076 | Maria Hernandez v. Bayer Corporation, et al. |
| PAE | 2 | 03-1077 | Barbara Hill, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1078 | Linda Hand, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1079 | Jerry Hawver v. Bayer Corporation, et al. |
| PAE | 2 | 03-1080 | Linda Ilstrup, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1081 | Valerie Jarvis, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1082 | Joyce Jones, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1083 | Paul Iida, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1084 | Mary Joyner v. Bayer Corporation, et al. |
| PAE | 2 | 03-1085 | Charles Engels, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1086 | Barbara A. Gaiter, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1087 | Warren General v. Bayer Corporation, et al. |
| PAE | 2 | 03-1088 | Essie Griggs v. Bayer Corporation, et al. |
| PAE | 2 | 03-1089 | John Gale v. Bayer Corporation, et al. |
| PAE | 2 | 03-1090 | Martha Gonzales, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1091 | Mikel Daron, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1092 | Alfred C. Heatherly, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1093 | Leonard David Durham, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1094 | Joyce Feldman, et al. v. Bayer Corp., et al. |
| PAE | 2 | 03-1095 | Vincent Fusco, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1096 | Stanley Darling v. Bayer Corporation, et al. |
| PAE | 2 | 03-1097 | Jacqueline Hewlett v. Bayer Corporation, et al. |
| PAE | 2 | 03-1098 | Tyrone Hughes, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1099 | Lucille D'eramo, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1100 | Barbara A. Domnick, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1101 | Adeline Kress v. Bayer Corporation, et al. |
| PAE | 2 | 03-1103 | Charlene Dilger, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1104 | Jeannine Kinder, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1105 | Donald Kuehl, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1112 | Maria Reyna, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1113 | Denise Reuss v. Bayer Corporation, et al. |
| PAE | 2 | 03-1114 | Bonnie Myatt v. Bayer Corporation, et al. |
| PAE | 2 | 03-1115 | Walter Paszkiewiecz v. Bayer Corporation, et al. |
| PAE | 2 | 03-1116 | Patricia Norris, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1117 | Ralph Pellegrino, et al. v. Bayer Corp., et al. |
| PAE | 2 | 03-1118 | Josephine Ricketts v. Bayer Corporation, et al. |
| PAE | 2 | 03-1119 | Ella Roberts, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1120 | Anita Reuter, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1121 | Luisa Nickel, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1122 | Josephine Petralia v. Bayer Corporation, et al. |
| PAE | 2 | 03-1123 | Colleen Ramer v. Bayer Corporation, et al. |
| PAE | 2 | 03-1125 | Billy Newsom, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1126 | Paul Osora, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1127 | Ben Orphan, et al. v. Bayer Corporation, et al. |

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PAE | 2 | 03-1128 | David O'Neill, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1129 | John Olsen v. Bayer Corporation, et al. |
| PAE | 2 | 03-1130 | Ralph Ropken, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1131 | Willie Rogers, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1132 | Donald Raker, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1133 | Edith Perkins v. Bayer Corporation, et al. |
| PAE | 2 | 03-1134 | Dolores Moore v. Bayer Corporation, et al. |
| PAE | 2 | 03-1135 | Phyllis A. Pomerleau, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1136 | John R. Morehouse, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1137 | Dragica Posavec v. Bayer Corporation, et al. |
| PAE | 2 | 03-1138 | Terrence O'Toole, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1139 | Ratna Mukherjee, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1140 | Marvin Malpert, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1141 | Clifford Krantz, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1142 | Phuong Khuc, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1143 | Margaret Finck, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1144 | Thomas Garza, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1145 | Nolan Tanner v. Bayer Corporation, et al. |
| PAE | 2 | 03-1146 | Dorothy Trujillo, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1147 | Fred Tekavee v. Bayer Corporation, et al. |
| PAE | 2 | 03-1148 | Ceruko Suzuki, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1149 | Maria Salas, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1150 | Saghir Shami, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1153 | Guadalupe Sanchez, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1155 | Carolyn Shipp, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1156 | Cynthia Thomas, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1157 | Lincoln Townsend, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1158 | Jeff A. Sirek, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1159 | David Travin, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1160 | Don Wayne Sheffield, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1161 | Henry Thompson v. Bayer Corporation, et al. |
| PAE | 2 | 03-1162 | Aretta Senchina v. Bayer Corporation, et al. |
| PAE | 2 | 03-1163 | Clarence D. Tyra, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1164 | Gary Tensley, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1165 | Sally Sinclair, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1166 | Marilyn Serianni, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1167 | James Seehusen, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1168 | Arthur Senerchia, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1169 | Margaret Snell, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1170 | Bennie Stewart v. Bayer Corporation, et al. |
| PAE | 2 | 03-1171 | Surinder Seekand, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1172 | Richard Simpson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1174 | Robert Tunstill v. Bayer Corporation, et al. |
| PAE | 2 | 03-1175 | Rhonda St. George, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1176 | Christina Smith, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1177 | Freda Tolliver v. Bayer Corporation, et al. |
| PAE | 2 | 03-1178 | Florence Toms v. Bayer Corporation, et al. |
| PAE | 2 | 03-1179 | Brenda Savage v. Bayer Corporation, et al. |
| PAE | 2 | 03-1180 | Gregoria Tucker v. Bayer Corporation, et al. |
| PAE | 2 | 03-1181 | Wililam Schneider, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1182 | Jeanette Schmidt, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1183 | Hedwig Lord, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1184 | Michael Mandell, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1185 | Patricia Mascarenas, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1187 | Julian Leon, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1188 | Maurice Levesque v. Bayer Corporation, et al. |
| PAE | 2 | 03-1189 | Shirley Mabee v. Bayer Corporation, et al. |

**DISTRICT DIV. CIVIL ACTION#**

| | | | |
|---|---|---|---|
| PAE | 2 | 03-1190 | Doug Mcclellan v. Bayer Corporation, et al. |
| PAE | 2 | 03-1191 | Dorina Martin, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1192 | Orvile Meeks, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1193 | Bobby Mahan v. Bayer Corporation, et al. |
| PAE | 2 | 03-1194 | Marian Mcnealy, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1195 | Eunice V. Miley, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1196 | Albert R. Mansfield, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1197 | Terri Moore, et al. v. Bayer Corp., et al. |
| PAE | 2 | 03-1198 | Judy Martin, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1199 | Laura Marinakis, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1200 | Tiodosia Matterese, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1202 | Annie Mcgirt v. Bayer Corporation, et al. |
| PAE | 2 | 03-1203 | Betty Miller, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1204 | John B. Matthews, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1206 | Beverly Larsen, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1207 | Beverly Meyer v. Bayer Corporation, et al. |
| PAE | 2 | 03-1208 | Bonnie Miller, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1209 | Donald Larson v. Bayer Corporation, et al. |
| PAE | 2 | 03-1210 | Gerald Liles, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1211 | Joe Trujillo, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1216 | Warren Mackey v. Bayer Corporation, et al. |
| PAE | 2 | 03-1218 | Joseph Mantova, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1219 | Deborah Mills, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1221 | Anne D. Macdonald, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1222 | Donald Leske v. Bayer Corporation, et al. |
| PAE | 2 | 03-1224 | Daniel Maher, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1225 | Margareta A. Linhart, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1226 | Steven Lambert v. Bayer Corporation, et al. |
| PAE | 2 | 03-1227 | Jose Liriano v. Bayer Corporation, et al. |
| PAE | 2 | 03-1228 | Gracie Laskey v. Bayer Corporation, et al. |
| PAE | 2 | 03-1229 | Ann Leady v. Bayer Corporation, et al. |
| PAE | 2 | 03-1231 | Helen Lee, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1243 | Dorothy Martin v. Bayer Corporation, et al. |
| PAE | 2 | 03-1244 | Joseph Luebbe, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1245 | Linda Lafevers v. Bayer Corporation, et al. |
| PAE | 2 | 03-1246 | Vicki Hall v. Bayer Corporation, et al. |
| PAE | 2 | 03-1247 | Dorothy Kellerman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1248 | Donna Ashburn, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1249 | Betty Fuciarelli, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1250 | Hope Gordon, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1251 | Barbara Evans v. Bayer Corporation, et al. |
| PAE | 2 | 03-1252 | Shirley Finkel v. Bayer Corporation, et al. |
| PAE | 2 | 03-1257 | Julieta Griffith v. Bayer Corporation, et al. |
| PAE | 2 | 03-1258 | Joseph Fousek, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1259 | Barbara Houser, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1260 | Velma Cortese, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1261 | Ruksana Frosh, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1262 | Judy Flanery v. Bayer Corporation, et al. |
| PAE | 2 | 03-1263 | Nadine Greiner v. Bayer Corporation, et al. |
| PAE | 2 | 03-1264 | Patricia Iannone-reynolds v. Bayer Corporation, et al. |
| PAE | 2 | 03-1265 | Mary Hayes, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1266 | Cleo Puckett v. Bayer Corporation, et al. |
| PAE | 2 | 03-1267 | Linda Holderby, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1268 | Joyce Hicks v. Bayer Corporation, et al. |
| PAE | 2 | 03-1269 | Robert J. Holcomb, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1270 | Robert Kirschke, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1271 | Kofi Fiakpoey, et al. v. Bayer Corporation, et al. |

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PAE | 2 | 03-1272 | Marilyn Bidwell v. Bayer Corporation, et al. |
| PAE | 2 | 03-1273 | Ellis Frank Snow, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1274 | Betty Tarter, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1275 | Ramona Mitchell v. Bayer Corporation, et al. |
| PAE | 2 | 03-1276 | Alfred Morris, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1277 | Nancy Musselman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1278 | Thomas Kluth, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1279 | George Miller, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1280 | Betty Paul v. Bayer Corporation, et al. |
| PAE | 2 | 03-1281 | Marsha Morgan v. Bayer Corporation, et al. |
| PAE | 2 | 03-1282 | Dorothy Obenchain, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1283 | Patricia Perez v. Bayer Corporation, et al. |
| PAE | 2 | 03-1284 | Nancy T. Pensis, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1285 | Maxine Phillips, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1287 | Margaret Wimer, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1288 | Jolynn Puff, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1289 | Doris Watson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1290 | Nicholas Purification v. Bayer Corporation, et al. |
| PAE | 2 | 03-1291 | Ursula Olsen v. Bayer Corporation, et al. |
| PAE | 2 | 03-1292 | Sureeaha Zeigler, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1293 | Jamie Vazquez, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1294 | Laura Westover, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1295 | Ernestine Wade v. Bayer Corporation, et al. |
| PAE | 2 | 03-1296 | Tommy Lee Witt, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1297 | Rafaela Watkins, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1298 | Juanita Zapata, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1299 | Marie Valdez, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1300 | James Warner v. Bayer Corporation, et al. |
| PAE | 2 | 03-1301 | Robert Whittle v. Bayer Corporation, et al. |
| PAE | 2 | 03-1302 | Harold Wheeler, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1303 | Mario Villareal v. Bayer Corporation, et al. |
| PAE | 2 | 03-1304 | Jeanette Wyatt, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1305 | Gerald Verus, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1306 | Gloria Villerial, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1307 | Joe Usis v. Bayer Corporation, et al. |
| PAE | 2 | 03-1308 | Gloria Williams, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1309 | Herman Vandenbrock v. Bayer Corporation, et al. |
| PAE | 2 | 03-1310 | Dorothea Bettinger, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1311 | Rae Nell Ables, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1312 | Arthur Abrrahams, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1313 | Ray Allen, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1314 | Leroy Anderson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1315 | John Afful, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1316 | John Bintz, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1317 | Millie Archibeque, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1320 | Thelma Propst Lowman v. Bayer Corporation, et al. |
| PAE | 2 | 03-1331 | William Chase, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1332 | Laura Clemmons v. Bayer Corporation, et al. |
| PAE | 2 | 03-1334 | Judith Cotner v. Bayer Corporation, et al. |
| PAE | 2 | 03-1335 | Walter Crooks, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1336 | Donald Cummings, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1337 | Veryl Coulter v. Bayer Corporation, et al. |
| PAE | 2 | 03-1338 | Teresa Brown, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1339 | Michael Bankey v. Bayer Corporation, et al. |
| PAE | 2 | 03-1340 | Toby Altman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1351 | Lola Anderson v. Bayer Corporation, et al. |
| PAE | 2 | 03-1352 | Frank Crowley v. Bayer Corporation, et al. |

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PAE | 2 | 03-1353 | Alvin Crossno, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1354 | Margaret Connell, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1355 | Theresa Conneely, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1356 | Ernest Boyd, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1357 | Johnna Barton, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1358 | Laura Bolz, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1360 | Ellena Marie Borel, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1361 | Max Aragon, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1362 | Edna Caniglia v. Bayer Corporation, et al. |
| PAE | 2 | 03-1363 | Barbara Brown v. Bayer Corporation, et al. |
| PAE | 2 | 03-1364 | Margaret Bushea v. Bayer Corporation, et al. |
| PAE | 2 | 03-1374 | Willie Barnes v. Bayer Corporation, et al. |
| PAE | 2 | 03-1375 | Kenneth D. Bone, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1376 | Magdalena Becerra, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1377 | Delcie Barrett, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1380 | Maryann Brace v. Bayer Corporation, et al. |
| PAE | 2 | 03-1381 | Belina Bennett, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1382 | Robert Botz, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1383 | Marjorie Barker, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1384 | Rose Bindner v. Bayer Corporation, et al. |
| PAE | 2 | 03-1433 | Jill Szilagyi, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1769 | John Goesling v. Bayer Corporation, et al. |
| PAE | 2 | 03-1770 | Lois Hightshoe v. Bayer Corporation, et al. |
| PAE | 2 | 03-1771 | Wayne Hodges v. Bayer Corporation, et al. |
| PAE | 2 | 03-1772 | Raymond Hotaling v. Bayer Corporation, et al. |
| PAE | 2 | 03-1773 | Leonard Goldman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1774 | Betty Harris v. Bayer Corporation, et al. |
| PAE | 2 | 03-1775 | Teruko Hayes, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1776 | Virginia Henderson v. Bayer Corporation, et al. |
| PAE | 2 | 03-1777 | Donna Hay, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1779 | Thelma Farha v. Bayer Corporation, et al. |
| PAE | 2 | 03-1780 | Deborah Cox, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1781 | Valerie Fain v. Bayer Corporation, et al. |
| PAE | 2 | 03-1782 | Anna Braun, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1783 | Lillie Foy v. Bayer Corporation, et al. |
| PAE | 2 | 03-1784 | Jimmy Critz, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1785 | Earl Daggett, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1786 | Robin Herrin, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1787 | Judy Hawley, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1788 | Linda Brisson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1789 | Murray Haugen, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1790 | Estelle Fotos v. Bayer Corporation, et al. |
| PAE | 2 | 03-1791 | Bonnie Fugett, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1792 | Faramna George, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1793 | John Harris, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1794 | Susan Filosa, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1795 | Gary Glotfelty, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1796 | Timothy Crawford, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1797 | Winfred Evert, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1798 | Barbara Davis, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1799 | Ann Goodman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1800 | Muriel Griffith v. Bayer Corporation, et al. |
| PAE | 2 | 03-1801 | Horace Dietz, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1802 | Robert Howell, Sr., et al. v. Bayer Corp., et al. |
| PAE | 2 | 03-1803 | Phyllis Brown, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1804 | William Foster, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1805 | Lois Curry v. Bayer Corporation, et al. |

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PAE | 2 | 03-1806 | Lucy Farella, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1807 | Rose English v. Bayer Corporation, et al. |
| PAE | 2 | 03-1810 | Joseph Hodapp, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1812 | Felina Higa, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1813 | Dorthy Hodgson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1816 | Dolly Collins v. Bayer Corporation, et al. |
| PAE | 2 | 03-1817 | Marla Cowan v. Bayer Corporation, et al. |
| PAE | 2 | 03-1820 | Mary Arredondo, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1821 | Betty Andrews, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1822 | Sally Garrett, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1823 | Keith Kimble v. Bayer Corporation, et al. |
| PAE | 2 | 03-1837 | Doris Colburn, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1838 | Linda Barbee, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1839 | George Colovos, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1840 | Wilbur Kembel, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1841 | Berniece Davis v. Bayer Corporation, et al. |
| PAE | 2 | 03-1842 | Rupinder Chahal, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1843 | Matthew Bolar, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1844 | Miriam Otey v. Bayer Corporation, et al. |
| PAE | 2 | 03-1845 | Debra Pearce, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1846 | Dorothy Reid, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1847 | Lois Paplow, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1848 | Timothy Petrie, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1849 | Roderick Rogers, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1850 | Carolyn Sue Decker, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1851 | Roger Moore v. Bayer Corporation, et al. |
| PAE | 2 | 03-1852 | Helen Josephson v. Bayer Corporation, et al. |
| PAE | 2 | 03-1854 | Gertrude White v. Bayer Corporation, et al. |
| PAE | 2 | 03-1855 | Thomas Allen v. Bayer Corporation, et al. |
| PAE | 2 | 03-1857 | Luigi Comisso, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1858 | Martha Plautz v. Bayer Corporation, et al. |
| PAE | 2 | 03-1859 | Dan Clements v. Bayer Corporation, et al. |
| PAE | 2 | 03-1860 | Betty Bateman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1861 | Edna Avery v. Bayer Corporation, et al. |
| PAE | 2 | 03-1862 | Lap Gin, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1863 | Sylvia Cooper v. Bayer Corporation, et al. |
| PAE | 2 | 03-1864 | William Hines, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1865 | Elizabeth Smogonovich v. Bayer Corporation, et al. |
| PAE | 2 | 03-1866 | Douglas Shoemaker v. Bayer Corporation, et al. |
| PAE | 2 | 03-1868 | Clara Belle Reed v. Bayer Corporation, et al. |
| PAE | 2 | 03-1869 | Cynthia Foreman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1870 | Hazel Soderbeck, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1872 | Nancy Rommel, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1873 | Elizabeth Reiff v. Bayer Corporation, et al. |
| PAE | 2 | 03-1874 | Eleanor Rosen, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1875 | Willie Mae Rhey, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1876 | Mary Nicholson v. Bayer Corporation, et al. |
| PAE | 2 | 03-1877 | Vincent Simone v. Bayer Corporation, et al. |
| PAE | 2 | 03-1878 | Helen Nerviano, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1879 | Richard Ney, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1880 | Audrey Newton v. Bayer Corporation, et al. |
| PAE | 2 | 03-1881 | Patricia Kusek, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1882 | Jean Novak, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1883 | Frederick Overstreet, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1885 | Barbara Patrick v. Bayer Corporation, et al. |
| PAE | 2 | 03-1886 | Edward Saylor, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1888 | Belinda Schuler, et al. v. Bayer Corporation, et al. |

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PAE | 2 | 03-1890 | Christina Reed, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1891 | Celestine Phelps v. Bayer Corporation, et al. |
| PAE | 2 | 03-1892 | Silvia Raff, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1893 | Dorothy Ramirez, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1894 | Heinz Peter v. Bayer Corporation, et al. |
| PAE | 2 | 03-1895 | Cathy Payne, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1896 | Evelyn Rudolf v. Bayer Corporation, et al. |
| PAE | 2 | 03-1897 | Effie Oulas v. Bayer Corporation, et al. |
| PAE | 2 | 03-1898 | Mary Patuto v. Bayer Corporation, et al. |
| PAE | 2 | 03-1899 | Nancy Seidl, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1900 | Margaret Perez, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1907 | Calvin Sallee, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1908 | Patricia Newell, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1909 | Freddrick Pincas, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1910 | Ella Salcedo, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1911 | Azille Redwine, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1912 | Edward Koslow, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1913 | William Powell v. Bayer Corporation, et al. |
| PAE | 2 | 03-1914 | Mary Simms, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1915 | Virginia Sirles v. Bayer Corporation, et al. |
| PAE | 2 | 03-1916 | John Romundson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1917 | Edward Silveira, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1918 | Colleen Sills, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1919 | Pat Sheleby, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1920 | Lore Schwartz, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1921 | Sharon Scott, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1922 | Enriquetta Sanchez v. Bayer Corporation, et al. |
| PAE | 2 | 03-1924 | Joan Reeves v. Bayer Corporation, et al. |
| PAE | 2 | 03-1931 | Gloria Kise, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1932 | Silvon Kinter, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1933 | Helen Kerrigan v. Bayer Corporation, et al. |
| PAE | 2 | 03-1934 | Dale Kathrein, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1935 | Cindy Johnson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1936 | Daisy Jones, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1937 | Margaret Jaskulski, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1938 | John Janczyk, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1940 | Victor Jimenez, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1941 | James Mccoy, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1942 | June Mccullogh, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1943 | Russell Mccurdy v. Bayer Corporation, et al. |
| PAE | 2 | 03-1944 | Tee An Kelly, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1945 | Michael Johnson v. Bayer Corporation, et al. |
| PAE | 2 | 03-1946 | Clare Lockwood, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1947 | Ada Large, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1948 | Ronald Kipfmiller, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1949 | Felix Kogan, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1950 | Linda Klimek, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1951 | Kikau Kimura v. Bayer Corporation, et al. |
| PAE | 2 | 03-1952 | Jannett Kohm, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1953 | Linda King v. Bayer Corporation, et al. |
| PAE | 2 | 03-1954 | Mary Malenick v. Bayer Corporation, et al. |
| PAE | 2 | 03-1955 | Edward Mccain, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1956 | Jose Lujan v. Bayer Corporation, et al. |
| PAE | 2 | 03-1957 | Darlene Lermayer, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1958 | Wanda Lawson v. Bayer Corporation, et al. |
| PAE | 2 | 03-1959 | Diane Morris, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1960 | Vangie Mcclendon v. Bayer Corporation, et al. |

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PAE | 2 | 03-1961 | Helen Mondoax v. Bayer Corporation, et al. |
| PAE | 2 | 03-1962 | Linda Latham, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1963 | Cynthia Mcclure v. Bayer Corporation, et al. |
| PAE | 2 | 03-1964 | Russell Mccarthy, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1965 | Chester Moskal, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1966 | Willie Mae Monserrate, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1967 | Cynthia Misner, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1973 | Cloyse Nelson v. Bayer Corporation, et al. |
| PAE | 2 | 03-1974 | Jack Kososkie, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1975 | Terence Majka, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1976 | Barbara Martin, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1977 | Cecilia Lyons, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1978 | Margaret Lyons v. Bayer Corporation, et al. |
| PAE | 2 | 03-1980 | Moisey Isayeva, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1981 | Michael Jahn, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1982 | Dorothy Nahodil, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1983 | Evelyn Nachstein, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1984 | Gordon Fickes, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1985 | Patricia Atkinson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1986 | Rebecca Swain, et al. v. Bayer AG, et al. |
| PAE | 2 | 03-1987 | Thomas E. Strange, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1988 | Gary L. Stahl, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1989 | Olga Soto, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1990 | Claire Visk, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1991 | Richard Tharapp, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1992 | Matilda Ware, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1995 | Johnie Mae Skinner, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-1996 | Linda Tuele v. Bayer Corporation, et al. |
| PAE | 2 | 03-1998 | Norma Smiley, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2000 | Pamela Wilson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2002 | Charles Williams, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2003 | Nancy Williams, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2005 | Michael Crutcher, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2006 | Shirley James v. Bayer Corporation, et al. |
| PAE | 2 | 03-2007 | Cherie Swan, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2008 | Richard D. Swadner, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2009 | Maria Stark, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2010 | Charlene Snyder, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2011 | Theresa Ann Soublet, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2012 | Marjorie Skaar v. Bayer Corporation, et al. |
| PAE | 2 | 03-2013 | Lemuel Vinsant, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2014 | Leo Tolentino v. Bayer Corporation, et al. |
| PAE | 2 | 03-2015 | Lois Stophel v. Bayer Corporation, et al. |
| PAE | 2 | 03-2016 | Jeffrey Taylor, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2017 | Martin Weisbrod, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2018 | Dora Wattleton, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2019 | Lawrence Vivian, et al. v. Bayer Corp., et al. |
| PAE | 2 | 03-2020 | Susan Tenore, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2021 | Booker T. Wilson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2022 | Mary Jo Yereb v. Bayer Corporation, et al. |
| PAE | 2 | 03-2023 | Mildred R. Widger, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2025 | Sylvia Wickizer, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2026 | Camille Wester, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2027 | Angela Widner, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2028 | David Williams v. Bayer Corporation, et al. |
| PAE | 2 | 03-2030 | Sandra White, et al. v. Bayer Corp., et al. |
| PAE | 2 | 03-2047 | Joel Schuckman v. Bayer Corporation, et al. |

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PAE | 2 | 03-2048 | Baptiste Bellone v. Bayer Corporation, et al. |
| PAE | 2 | 03-2055 | Pat Bryant, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2056 | Lueretta Bilbrey v. Bayer Corporation, et al. |
| PAE | 2 | 03-2057 | Carol Antaramian, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2058 | Dwayne Brackhahn v. Bayer Corporation, et al. |
| PAE | 2 | 03-2059 | Ling Arcobelli, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2060 | Avis Boggs, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2061 | Curt Combs v. Bayer Corporation, et al. |
| PAE | 2 | 03-2062 | Steve Boosinger v. Bayer Corporation, et al. |
| PAE | 2 | 03-2063 | Howard Castle v. Bayer Corporation, et al. |
| PAE | 2 | 03-2064 | Laverne Conner, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2065 | Kathleen Collura, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2066 | Shirley Colvin v. Bayer Corporation, et al. |
| PAE | 2 | 03-2067 | Stephen Alfano, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2068 | Barbara Beckley, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2069 | Haisam Alzayat, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2071 | Charles Blakeley, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2072 | Herschel Badgett, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2073 | John Anderson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2074 | James Anderson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2075 | Cruz Alanis, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2076 | Thomas Adams v. Bayer Corporation, et al. |
| PAE | 2 | 03-2077 | Gladys Chestnut v. Bayer Corporation, et al. |
| PAE | 2 | 03-2078 | Sidney Cohen v. Bayer Corporation, et al. |
| PAE | 2 | 03-2079 | Pauline Childres v. Bayer Corporation, et al. |
| PAE | 2 | 03-2080 | George Carter, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2081 | Gloria Campbell v. Bayer Corporation, et al. |
| PAE | 2 | 03-2082 | Blaga Atanasoska v. Bayer Corporation, et al. |
| PAE | 2 | 03-2083 | James Aubuchon, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2084 | Irene Askelson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2085 | Patricia Butler, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2086 | Pamela Burger, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2087 | Joseph Childers, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2088 | Phillip Nicholas Chavez, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2089 | Raymond Couch, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2090 | Sandra Bularz, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2115 | Gwendolyn Kay Cummings v. Bayer Corporation, et al. |
| PAE | 2 | 03-2116 | Jean H. Cure v. Bayer Corporation, et al. |
| PAE | 2 | 03-2303 | Randall Zalewski v. Bayer Corporation, et al. |
| PAE | 2 | 03-2331 | Michelle M. Scott v. Bayer Corporation, et al. |
| PAE | 2 | 03-2344 | John Michalicka v. Bayer Corporation |
| PAE | 2 | 03-2523 | Joseph Harris v. Bayer Corporation, et al. |
| PAE | 2 | 03-2524 | Kathryn Heilig, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2525 | Rafael Hernando, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2526 | Sharon Henderson v. Bayer Corporation, et al. |
| PAE | 2 | 03-2527 | Kathryn Houser v. Bayer Corporation, et al. |
| PAE | 2 | 03-2529 | Ancy Haynes v. Bayer Corporation, et al. |
| PAE | 2 | 03-2530 | Gail Holman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2531 | Vida Heckerman v. Bayer Corporation, et al. |
| PAE | 2 | 03-2532 | Alloyd H. Hebeisen, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2533 | Jacqueline Huff, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2534 | Stephen Hibbert, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2535 | Mary Inverso, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2537 | Eunice James v. Bayer Corporation, et al. |
| PAE | 2 | 03-2538 | Al Hill, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2539 | Cindy Humes, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2540 | Sandy Johnson, et al. v. Bayer Corporation, et al. |

**DISTRICT DIV. CIVIL ACTION#**

| | | | |
|---|---|---|---|
| PAE | 2 | 03-2542 | Howard Jackson v. Bayer Corporation, et al. |
| PAE | 2 | 03-2543 | Marvin Klaffke v. Bayer Corporation, et al. |
| PAE | 2 | 03-2544 | Eugene M. Jackson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2545 | Denice Joenes, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2546 | Euforsino Jimenez, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2547 | Robert Johnsey, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2548 | Shirley Kachurik, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2549 | Gene L. Kohen, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2550 | Bill Kennedy, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2551 | Gladys A. Koth, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2552 | June Kollar v. Bayer Corporation, et al. |
| PAE | 2 | 03-2553 | Joseph Kotlarz, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2554 | Christine Kiss, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2555 | Patricia Long v. Bayer Corporation, et al. |
| PAE | 2 | 03-2556 | John Lynn v. Bayer Corporation, et al. |
| PAE | 2 | 03-2557 | Frances Liming v. Bayer Corporation, et al. |
| PAE | 2 | 03-2558 | Clara Lucero v. Bayer Corporation, et al. |
| PAE | 2 | 03-2559 | Jeanette Lett v. Bayer Corporation, et al. |
| PAE | 2 | 03-2560 | Robert Ledoux, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2561 | Helen Lindholm v. Bayer Corporation, et al. |
| PAE | 2 | 03-2563 | Yolanda Lomas, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2564 | Inez Lay, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2565 | Willie Lewis v. Bayer Corporation, et al. |
| PAE | 2 | 03-2568 | Patricia Kramer, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2569 | Mary Stuart v. Bayer Corporation, et al. |
| PAE | 2 | 03-2570 | Marie Charleston v. Bayer Corporation, et al. |
| PAE | 2 | 03-2571 | Woodrow Skelding, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2572 | Lisa Rupinski, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2573 | Dale Ruff v. Bayer Corporation, et al. |
| PAE | 2 | 03-2574 | Dorothy Robinson v. Bayer Corporation, et al. |
| PAE | 2 | 03-2575 | Elias Saldana v. Bayer Corporation, et al. |
| PAE | 2 | 03-2577 | Christine Crigler v. Bayer Corporation, et al. |
| PAE | 2 | 03-2578 | James Marx, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2579 | Ursula Linke v. Bayer Corporation, et al. |
| PAE | 2 | 03-2584 | Daniel Kult, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2585 | Linda Johnson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2587 | Debra Schaffer, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2588 | Anna Schneider, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2589 | Alfredo Silva, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2590 | Glenn Sigler, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2591 | Dorothy Smith, et al. v. Bayer Corp., et al. |
| PAE | 2 | 03-2592 | Elmer Smith v. Bayer Corporation, et al. |
| PAE | 2 | 03-2593 | Gladys Stalbird, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2594 | Lubelina Sosa v. Bayer Corporation, et al. |
| PAE | 2 | 03-2595 | Florence Stanley, et al. v. Bayer Corp., et al. |
| PAE | 2 | 03-2596 | Dorothy Smalley v. Bayer Corporation, et al. |
| PAE | 2 | 03-2597 | Ezell Taylor, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2598 | Emeliel Strouse, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2599 | Joe Thompson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2600 | Harris Thomas, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2601 | Roger Tomoske, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2602 | Linda Tobin, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2603 | Clara Thomas v. Bayer Corporation, et al. |
| PAE | 2 | 03-2605 | Louise Thompson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2606 | Ella Brown v. Bayer Corporation, et al. |
| PAE | 2 | 03-2607 | Jose Lujan, et al. v. Bayer Corp., et al. |
| PAE | 2 | 03-2608 | Wanda Sue Aivazian, et al. v. Bayer Corporation, et al. |

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PAE | 2 | 03-2609 | Paul Shaff v. Bayer Corporation, et al. |
| PAE | 2 | 03-2610 | Floyd Pajak, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2611 | Linda Richardson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2612 | Virginia Rives v. Bayer Corporation, et al. |
| PAE | 2 | 03-2613 | Catherine Truppa, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2614 | Edward Pelland, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2615 | Benjamin Battle v. Bayer Corporation, et al. |
| PAE | 2 | 03-2616 | Karen Pommier, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2617 | Helen Peterson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2618 | Georgia Mccluney, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2619 | George Marchard, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2620 | Marcia Thompson, et al. v. Bayer Corp., et al. |
| PAE | 2 | 03-2622 | Sandra Anderson v. Bayer Corporation, et al. |
| PAE | 2 | 03-2623 | Jimmy Bailey, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2624 | Deborah Segetti, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2625 | Ann Mccullen v. Bayer Corporation, et al. |
| PAE | 2 | 03-2627 | Edward Mendivil, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2628 | Edward Neman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2629 | Lucy Mendez v. Bayer Corporation, et al. |
| PAE | 2 | 03-2630 | Theresa Byrnes v. Bayer Corporation, et al. |
| PAE | 2 | 03-2631 | Diana Carranza, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2632 | Ruth Toto v. Bayer Corporation, et al. |
| PAE | 2 | 03-2633 | Joseph Young v. Bayer Corporation, et al. |
| PAE | 2 | 03-2634 | Nelya Yusupov, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2635 | Alexander Feldman v. Bayer Corporation, et al. |
| PAE | 2 | 03-2636 | Carolyn Painter v. Bayer Corporation, et al. |
| PAE | 2 | 03-2637 | Wade Spearman, et al. v. Bayer AG, et al. |
| PAE | 2 | 03-2638 | Geronique Pinsky, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2639 | Arthur Wilson v. Bayer Corporation, et al. |
| PAE | 2 | 03-2640 | Karen Price v. Bayer Corporation, et al. |
| PAE | 2 | 03-2641 | James Winer, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2642 | Lucille Thatcher v. Bayer Corporation, et al. |
| PAE | 2 | 03-2643 | Margaret Yessian, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2644 | Sylvia Smith v. Bayer Corporation, et al. |
| PAE | 2 | 03-2645 | Edith Fowlks v. Bayer Corporation, et al. |
| PAE | 2 | 03-2646 | Harry Kalyjian, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2647 | Evelyn Walker, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2648 | Marion Klecker, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2649 | Dennis Joyce v. Bayer Corporation, et al. |
| PAE | 2 | 03-2650 | Ricarda Christensen v. Bayer Corporation, et al. |
| PAE | 2 | 03-2651 | Elizabeth Fields, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2652 | Dennis Houston, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2653 | Marilyn Goss, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2654 | Rachel Jaurequi, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2655 | Diahann Frazier, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2656 | Sylvia Hausman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2657 | Dorothy Whitted v. Bayer Corporation, et al. |
| PAE | 2 | 03-2658 | Patricia Thornbrugh v. Bayer Corporation, et al. |
| PAE | 2 | 03-2659 | Elizabeth Trimm v. Bayer Corporation, et al. |
| PAE | 2 | 03-2660 | Marcello Dinicolantonio, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2661 | Farra May Anthony, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2662 | Richard Briggs v. Bayer Corporation, et al. |
| PAE | 2 | 03-2663 | Pam Kline, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2664 | Clarissa Henderson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2665 | Francine Denise Martin, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2666 | Paul Bennett v. Bayer Corporation, et al. |
| PAE | 2 | 03-2667 | Wallace Hibbard v. Bayer Corporation, et al. |

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PAE | 2 | 03-2669 | Josephine Calafiore, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2670 | Halyna Zitta, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2671 | Rogers Ellis, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2672 | William Victor, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2673 | Rosalee Ille, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2674 | Kathleen Deger, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2675 | John Anthony, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2676 | Elizabeth Wilhelmy, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2677 | Linda Rhea, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2678 | Darlene Branson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2679 | Michael Beal v. Bayer Corporation, et al. |
| PAE | 2 | 03-2680 | Maria Demichael, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2681 | Ricky Mcwilliams v. Bayer Corporation, et al. |
| PAE | 2 | 03-2682 | Helen Kerr, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2683 | Kenneth Benham v. Bayer Corporation, et al. |
| PAE | 2 | 03-2684 | Kungan Chauhan, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2685 | Barbara Hunt, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2691 | Constance Wilds, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2693 | Carol Wofford v. Bayer Corporation, et al. |
| PAE | 2 | 03-2695 | Alfred Wilson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2698 | Leola Womack, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2699 | Silvia Stevens, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2701 | Michael Perrella, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2703 | Fronie Osborne v. Bayer Corporation, et al. |
| PAE | 2 | 03-2705 | Raymond Willis, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2706 | James Wyum, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2707 | Bettye Young, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2708 | Bonnie Pick v. Bayer Corporation, et al. |
| PAE | 2 | 03-2709 | Carl Pedersen v. Bayer Corporation, et al. |
| PAE | 2 | 03-2710 | Harmon Parham, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2711 | Dora Owens v. Bayer Corporation, et al. |
| PAE | 2 | 03-2712 | Gwyn Burrows, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2713 | Dorothy Stiner v. Bayer Corporation, et al. |
| PAE | 2 | 03-2714 | Lynn Pirie, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2715 | Gary Posey, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2716 | Lenora Powers v. Bayer Corporation, et al. |
| PAE | 2 | 03-2717 | Raul Ramon, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2718 | Betty Sue Redding, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2719 | Kenda Stotler, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2720 | Uhl Plemens v. Bayer Corporation, et al. |
| PAE | 2 | 03-2721 | Patricia Pollett, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2722 | Roberta Rice, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2723 | Neil Popper v. Bayer Corporation, et al. |
| PAE | 2 | 03-2724 | James Reasor v. Bayer Corporation, et al. |
| PAE | 2 | 03-2725 | Robert Robertson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2727 | Michael Reeder, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2728 | Susan Mae Ritchie, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2729 | Valorie Rogers v. Bayer Corporation, et al. |
| PAE | 2 | 03-2730 | Mary Rhone v. Bayer Corporation, et al. |
| PAE | 2 | 03-2734 | Frances Adams v. Bayer AG, et al. |
| PAE | 2 | 03-2735 | Bert Anderson v. Bayer Corporation, et al. |
| PAE | 2 | 03-2738 | Shirley Miller v. Bayer Corporation, et al. |
| PAE | 2 | 03-2739 | Margaret Kapur, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2740 | E Anderson v. Bayer Corporation, et al. |
| PAE | 2 | 03-2741 | Shirley Acebedo, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2742 | Enrico Arroyo v. Bayer Corporation, et al. |
| PAE | 2 | 03-2743 | Wallace Anderson, et al. v. Bayer Corporation, et al. |

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PAE | 2 | 03-2744 | Jimmy Bailey, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2745 | Gene Andress v. Bayer Corporation, et al. |
| PAE | 2 | 03-2746 | Doris Beverly v. Bayer Corporation, et al. |
| PAE | 2 | 03-2747 | Victoria Biritz, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2748 | Rebecca Avent, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2749 | David Blue, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2750 | Evelyn Beason, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2751 | Renea Bentley v. Bayer Corporation, et al. |
| PAE | 2 | 03-2752 | Carolyn A. Baugh, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2753 | Robert Beaudoin, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2754 | Mozelle Crews v. Bayer Corporation, et al. |
| PAE | 2 | 03-2755 | Josephine Brown v. Bayer Corporation, et al. |
| PAE | 2 | 03-2756 | Judith Cook, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2757 | Gwen Buck, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2758 | Velma Craft v. Bayer Corporation, et al. |
| PAE | 2 | 03-2759 | Verta Caples v. Bayer Corporation, et al. |
| PAE | 2 | 03-2760 | Jodie Crockett v. Bayer Corporation, et al. |
| PAE | 2 | 03-2761 | Maria Cruz Candelario, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2762 | Dorothy Bond, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2763 | Nina Casey v. Bayer Corporation, et al. |
| PAE | 2 | 03-2764 | Yuell Chandler, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2765 | John Clark, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2766 | Mary Combs v. Bayer Corporation, et al. |
| PAE | 2 | 03-2768 | Linda C. Clements, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2769 | Helen Bonner v. Bayer Corporation, et al. |
| PAE | 2 | 03-2770 | Robert Constantinides, et al. v. Bayer Corp., et al. |
| PAE | 2 | 03-2771 | Diane Boyer v. Bayer Corporation, et al. |
| PAE | 2 | 03-2772 | Harold E. Conner, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2773 | Paul Buckner v. Bayer Corporation, et al. |
| PAE | 2 | 03-2774 | Delmore Blume, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2775 | Norman Campbell v. Bayer Corporation, et al. |
| PAE | 2 | 03-2776 | John Brace v. Bayer Corporation, et al. |
| PAE | 2 | 03-2777 | Nancy Campbell, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2778 | Jonny Vaughn, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2779 | Geneva Wallace v. Bayer Corporation, et al. |
| PAE | 2 | 03-2780 | Olia Wetzel v. Bayer Corporation, et al. |
| PAE | 2 | 03-2781 | Esther Whitson v. Bayer Corporation, et al. |
| PAE | 2 | 03-2782 | Norma Watson v. Bayer Corporation, et al. |
| PAE | 2 | 03-2783 | April L. Morrison, et al. v. Bayer AG, et al. |
| PAE | 2 | 03-2784 | Jenny Westbrook v. Bayer Corporation, et al. |
| PAE | 2 | 03-2785 | Lola Waldner, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2786 | Arlene Nicosia, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2788 | Muriel Napieralski v. Bayer Corporation, et al. |
| PAE | 2 | 03-2789 | Diane Wilkinson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2790 | Joan Westbrook, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2791 | Jane Ovalle v. Bayer Corporation, et al. |
| PAE | 2 | 03-2792 | Simone Williams v. Bayer Corporation, et al. |
| PAE | 2 | 03-2793 | Joseph Murelli, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2794 | Lucille Myles, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2795 | Delois Nicholson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2796 | Valerie Hathaway v. Bayer Corporation, et al. |
| PAE | 2 | 03-2797 | Ollie Godbey v. Bayer Corporation, et al. |
| PAE | 2 | 03-2798 | Edward Pierce, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2799 | Hector Olson v. Bayer Corporation, et al. |
| PAE | 2 | 03-2800 | Pauline Permaul, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2801 | Nellie Emelina Pacheco, et al. v. Bayer Corporation, et al. |

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PAE | 2 | 03-2803 | Ron Van Alstine v. Bayer Corporation, et al. |
| PAE | 2 | 03-2804 | John Van Lone, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2805 | Arsenio Valenzuela, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2806 | Dorothy Vaughan, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2807 | Charles Tunstall v. Bayer Corporation, et al. |
| PAE | 2 | 03-2808 | Lissa Triplett v. Bayer Corporation, et al. |
| PAE | 2 | 03-2809 | Katie Perry, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2810 | Grace Pelino, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2811 | William Pettit v. Bayer Corporation, et al. |
| PAE | 2 | 03-2812 | Nancy E. Cox, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2813 | Larry Case, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2814 | Pete Carle v. Bayer Corporation, et al. |
| PAE | 2 | 03-2819 | Carolyn Tighe, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2821 | Patricia Derec, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2823 | Edward Lee Knight, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2825 | Virginia D'Epiro v. Bayer Corporation, et al. |
| PAE | 2 | 03-2827 | Mary Deangelis v. Bayer Corporation, et al. |
| PAE | 2 | 03-2828 | Marjorie De Conti, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2829 | George Daywood v. Bayer Corporation, et al. |
| PAE | 2 | 03-2830 | Loma Dagley v. Bayer Corporation, et al. |
| PAE | 2 | 03-2831 | Pauline Dickman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2832 | Paul Danko v. Bayer Corporation, et al. |
| PAE | 2 | 03-2834 | Mary Dicken, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2835 | Veronica Demundo, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2836 | Ruth Day, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2837 | Rosanne Forbes v. Bayer Corporation, et al. |
| PAE | 2 | 03-2840 | Sharon Fisher v. Bayer Corporation, et al. |
| PAE | 2 | 03-2841 | Alyce Fox v. Bayer Corporation, et al. |
| PAE | 2 | 03-2842 | Hattie Galberth v. Bayer Corporation, et al. |
| PAE | 2 | 03-2844 | Dorothy Gaston v. Bayer Corporation, et al. |
| PAE | 2 | 03-2845 | Lena Greco, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2846 | Joseph W. Gostisha, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2847 | Enla Davis, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2851 | Joann Green v. Bayer Corporation, et al. |
| PAE | 2 | 03-2852 | Anna Gum, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2853 | Donna Fiegl v. Bayer Corporation, et al. |
| PAE | 2 | 03-2854 | Joyce Ferguson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2855 | Elvira Estrada, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2856 | Dennis Edwards, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2857 | James Dunning v. Bayer Corporation, et al. |
| PAE | 2 | 03-2858 | Lelota Duby v. Bayer Corporation, et al. |
| PAE | 2 | 03-2859 | Jay Ellison v. Bayer Corporation, et al. |
| PAE | 2 | 03-2860 | Harvey Flerx v. Bayer Corporation, et al. |
| PAE | 2 | 03-2862 | Flora M. Durbin, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2863 | Rita Funk, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2864 | Jerold Green v. Bayer Corporation, et al. |
| PAE | 2 | 03-2865 | Connie Grosskopf v. Bayer Corporation, et al. |
| PAE | 2 | 03-2866 | Patti Hansen, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2867 | Gabriela Drowne, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2868 | David Dodson, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2869 | Stephen Ganzberger, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2870 | John Dilaura, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2871 | Delfino Gonzalez v. Bayer Corporation, et al. |
| PAE | 2 | 03-2872 | Sandra Langham, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2873 | John Griffin v. Bayer Corporation, et al. |
| PAE | 2 | 03-2874 | Virginia Mckinney-stark, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2875 | Edward Kubo, et al. v. Bayer Corporation, et al. |

| DISTRICT | DIV. | CIVIL ACTION# | |
|---|---|---|---|
| PAE | 2 | 03-2876 | Marie Mead, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2877 | Kathleen Kurtz, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2878 | Ahelia Mitthu v. Bayer Corporation, et al. |
| PAE | 2 | 03-2879 | Mike Morgan, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2880 | Milton Mockerman v. Bayer Corporation, et al. |
| PAE | 2 | 03-2881 | George J. Lafontaine, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2882 | Jason Lambert v. Bayer Corporation, et al. |
| PAE | 2 | 03-2885 | Leora Mann, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2886 | Phillip Kurzanski, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2887 | Erma Koziol, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2888 | Jerry Lynn Mccullough, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2889 | Mimie Laubscher, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2890 | Jerry Martin, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2891 | Bert Mack, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2892 | Olga Mantschenko, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2893 | Lisa Marik v. Bayer Corporation, et al. |
| PAE | 2 | 03-2894 | Kenneth Mcginnis v. Bayer Corporation, et al. |
| PAE | 2 | 03-2895 | Ralph L. Means, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2896 | Erika Mabry v. Bayer Corporation, et al. |
| PAE | 2 | 03-2897 | Joseph Mueller, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2899 | Eileen Murphy v. Bayer Corporation, et al. |
| PAE | 2 | 03-2900 | Cyndee Moore, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2901 | Ruth Malm v. Bayer Corporation, et al. |
| PAE | 2 | 03-2902 | Maria E. Martinez, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2903 | Rosalie Maestas, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2904 | Percy Macmurray, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2905 | James Margolis v. Bayer Corporation, et al. |
| PAE | 2 | 03-2906 | Daya Martinez, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-2907 | Pauline Mcfarland v. Bayer Corporation, et al. |
| PAE | 2 | 03-3337 | Bertha Gonzales, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-3338 | Iracema Conom v. Bayer Corporation, et al. |
| PAE | 2 | 03-3339 | Mamie Grate v. Bayer Corporation, et al. |
| PAE | 2 | 03-3340 | Margaret Mackenzie, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-3341 | Rossetta Hailey v. Bayer Corporation, et al. |
| PAE | 2 | 03-3342 | Teresia Mckenna, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-3343 | Ernest Putman, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-3344 | Allen Thrower, et al. v. Bayer Corporation, et al. |
| PAE | 2 | 03-3345 | Hallie Daniels v. Bayer Corporation, et al. |